**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

District of __Delaware__
             (State)

Case number (If known) _____   Chapter __7__

Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Minnesota Rusco, LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Minnesota Rusco, Inc. |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 4  1 - 1  5  4  7  3  3  0 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | 5010 Highway 169 N<br>Number        Street | _____<br>Number        Street |
| | | _____ | P.O. Box |
| | | NewHope          MN      55428<br>City              State   ZIP Code | _____<br>City            State   ZIP Code |
| | | | **Location of principal assets, if different from principal place of business** |
| | | Hennepin County<br>County | _____<br>Number        Street |
| | | | _____<br>City            State   ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website (URL)** | https://minnesotarusco.com/ |

Debtor     <u>Minnesota Rusco, LLC</u>          Case number (if known) _____
         Name

---

**6. Type of debtor**

    ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
    ☐ Partnership (excluding LLP)
    ☐ Other. Specify:_____

---

**7. Describe debtor's business**

A. *Check one:*

    ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
    ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
    ☐ Railroad (as defined in 11 U.S.C. § 101(44))
    ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
    ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
    ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
    ☒ None of the above

B. *Check all that apply*:

    ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
    ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
    ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .
    _2_ _3_ _6_ _1_

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

    ☒ Chapter 7
    ☐ Chapter 9
    ☐ Chapter 11. Check all that apply:
       ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
       ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
       ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
       ☐ A plan is being filed with this petition.
       ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
       ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
       ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
    ☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

    ☒ No
    ☐ Yes.   District _____ When _____ Case number _____
                                  MM / DD / YYYY

           District _____ When _____ Case number _____
                                  MM / DD / YYYY

---

Debtor    Minnesota Rusco, LLC_____          Case number (if known)_____
          Name

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☒ Yes.   Debtor    See Attached Schedule 1    Relationship    Affiliates
         District    Delaware    When    11/3/2025
                                                  MM / DD / YYYY

List all cases. If more than 1, attach a separate list.

Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐   It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐   It needs to be physically secured or protected from the weather.

☐   It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐   Other

Where is the property?_____
                      Number        Street

                      _____

                      _____
                      City                        State        ZIP Code

**Is the property insured?**

☐ No
☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

# Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☐   Funds will be available for distribution to unsecured creditors.

☒   After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☒ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

| Debtor | Minnesota Rusco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**15. Estimated assets**
- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☒ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**16. Estimated liabilities**
- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☒ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

# Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |
| | I declare under penalty of perjury that the foregoing is true and correct. |
| | Executed on ___11/3/2025___ |
| | MM / DD / YYYY |

✘ /s/ Eric Kaup                                        Eric Kaup
Signature of authorized representative of debtor          Printed name

Title Designated Representative

---

| | |
|---|---|
| **18. Signature of attorney** | ✘ /s/ Matthew B. Harvey          Date 11/3/2025 |
| | Signature of attorney for debtor          MM / DD / YYYY |

Matthew B. Harvey
Printed name

Morris, Nichols, Arsht & Tunnell LLP
Firm name

1201 North Market Street, 16th Floor
Number          Street

Wilmington                              DE          19801-1347
City                                    State        ZIP Code

(302) 658-9200                          mharvey@morrisnichols.com
Contact phone                           Email address

5186                                    DE
Bar number                              State

---

## <u>SCHEDULE 1</u>

### Pending Bankruptcy Cases Filed by the Debtors in this Court

On the date hereof, each of the affiliated entities listed below (collectively, the "**Debtors**") filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware.

1. Renovo Home Partners, LLC
2. HomeRenew Intermediate Holdings, Inc.
3. HomeRenew Buyer, Inc.
4. Dreamstyle Remodeling, LLC
5. Dreamstyle Remodeling of California, LLC
6. Legacy Custom Building & Remodeling, LLC
7. Dreamstyle Remodeling of Idaho, LLC
8. Dreamstyle Remodeling of Colorado, LLC
9. Remodel USA, LLC
10. Alure Designs, LLC
11. Alure Home Improvements, LLC
12. Reborn Cabinets, LLC
13. Woodbridge Home Solutions of Kansas, LLC
14. Newpro Operating, LLC
15. Minnesota Rusco, LLC
16. Woodbridge Home Solutions, LLC
17. Newpro Plumbing LLC
18. Reborn Manufacturing, LLC
19. Woodbridge Shower and Bath LLC

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------ x
                                                             :
In re:                                                       :   Chapter 7
                                                             :
MINNESOTA RUSCO, LLC,                                        :   Case No. 25-_____ (___)
                                                             :
                                        Debtor.              :
                                                             :
                                                             :
------------------------------------------------------------ x
```

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Bankruptcy Rules 1007(a)(1) and 7007.1, the following is a list of any corporation, other than a governmental unit, that directly or indirectly owns 10% or more of any class of equity interests in the above-captioned debtor.

| Debtor | Direct Owner(s) | Indirect Owner(s) |
|---|---|---|
| Minnesota Rusco, LLC | HomeRenew Buyer, Inc. | HomeRenew Intermediate Holdings, Inc.; Renovo Home Partners, LLC |

Fill in this information to identify the case and this filing:

Debtor Name __Minnesota Rusco, LLC_____

United States Bankruptcy Court for the District of Delaware

Case number *(if known)*: _____

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐          *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐          *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐          *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐          *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐          *Schedule H: Codebtors* (Official Form 206H)

☐          *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐          *Amended Schedule* ___

☐          *Chapter 11* or *Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒          Other document that requires a declaration__Corporate Ownership Statement_____

I declare under penalty of perjury that the foregoing is true and correct to the best of my information and belief.

Executed on      __11/3/2025_____          **X** _/s/ Eric Kaup_____
                  MM/DD/YYYY                          Signature of individual on behalf of debtor

                                                      Eric Kaup_____
                                                      Printed name

                                                      Designated Representative_____
                                                      Position or relationship to debtor

## OMNIBUS WRITTEN CONSENT
## OF THE BOARD OF MANAGERS, BOARD OF DIRECTORS AND MEMBERS, AS
## APPLICABLE,
## OF
## THE RENOVO ENTITIES (AS DEFINED BELOW)

_____

November 1, 2025

_____

The undersigned, being all the members of the Board of Managers of Renovo Home Partners, LLC, a Delaware limited liability company ("Parent"), the members of the Board of Directors of HomeRenew Intermediate Holdings, Inc., a Delaware corporation ("Intermediate Holdings"), the members of the Board of Directors of Home Renew Buyer, Inc., a Delaware corporation ("Buyer"), Buyer acting individually and in its capacity as the sole member of each of Newpro Operating, LLC ("Newpro"), Dreamstyle Remodeling, LLC, Minnesota Rusco, LLC, Reborn Cabinets, LLC ("Reborn Cabinets"), Dreamstyle Remodeling of California, LLC, Legacy Custom Building & Remodeling, LLC, Dreamstyle Remodeling of Idaho LLC, Dreamstyle Remodeling of Colorado LLC, Remodel USA, LLC, Alure Designs, LLC, Alure Home Improvements, LLC, Woodbridge Home Solutions of Kansas, LLC and Woodbridge Home Solutions, LLC ("Home Solutions"), Newpro acting individually and in its capacity as the sole member of Newpro Plumbing LLC, Reborn Cabinets acting individually and in its capacity as the sole member of Reborn Manufacturing, LLC, and Home Solutions acting individually and in its capacity as the sole member of Woodbridge Shower and Bath LLC (collectively, the foregoing entities are referred to herein as the "Renovo Entities" and each, individually, a "Renovo Entity"), hereby consent and agree, in accordance with sections 141(f) and 228 of the General Corporation Law of the State of Delaware, Sections 18-404(d) and 18-302(d) of the Delaware Limited Liability Company Act, and Texas, Idaho, Colorado, California and Massachusetts law, as applicable, and the respective organizational documents of each Renovo Entity, as applicable, to the adoption of the following resolutions:

**WHEREAS**, the sole member of the Restructuring Committee of Parent, on behalf of Parent and each other Renovo Entity, determined that it was desirable and in the best interests of Parent and each other Renovo Entity and their respective creditors, stakeholders and other interested parties that the Renovo Entities wind down their business and affairs;

**WHEREAS**, the sole member of the Restructuring Committee of Parent, on behalf of Parent and each other Renovo Entity further determined that filing voluntary petitions for relief under the provisions of chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") is in the best interests of the Renovo Entities to wind down their business and affairs for the maximum benefit of the Renovo Entities and their respective creditors, stakeholders and other interested parties;

**WHEREAS**, the requisite members of Parent consented to the filing of voluntary petitions for relief under the provisions of chapter 7 of the Bankruptcy Code by each Renovo Entity pursuant to that certain Written Consent of the Senior Lender Members of Parent dated as of October 28, 2025; and

**WHEREAS**, the governing body of each Renovo Entity has reviewed and considered, among other things, the financial condition of each Renovo Entity on the date hereof;

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgment of the governing body of each Renovo Entity, it is desirable and in the best interests of each Renovo Entity, the creditors, stakeholders and other interested parties thereof that a voluntary petition (the "Petition") be filed by each Renovo Entity under the provisions of chapter 7 of the Bankruptcy Code; and it is further

**RESOLVED**, that each Renovo Entity, by and through Eric Kaup (the "Designated Representative"), is hereby authorized and empowered (i) to execute and verify the Petition and all documents ancillary thereto, and to cause the Petition to be filed with the United States Bankruptcy Court for the District of Delaware, such Petition to be filed at such time as the Designated Representative executing the Petition shall determine and to be in the form approved by the Designated Representative executing such Petition, with the execution thereof by the Designated Representative being conclusive evidence of the approval thereof by the Designated Representative; (ii) to make or cause to be made prior to the execution thereof any modifications to the Petition or such ancillary documents that, in the judgment of the Designated Representative, may be necessary, appropriate, or desirable, (iii) to review the complete list of creditors of the Renovo Entities (the "Creditor Matrix") and the schedules of assets and liabilities and statements of financial affairs of the Renovo Entities (the "Schedules and Statements") and to cause the Creditor Matrix and the Schedules and Statements to be filed with the United States Bankruptcy Court for the District of Delaware and to execute and file a declaration in support of such Creditor Matrix and the Schedules and Statements, which shall be filed at such time as the Designated Representative shall determine and to be in the form approved by the Designated Representative executing such Creditor Matrix and the Schedules and Statements, as applicable, with the execution thereof by the Designated Representative being conclusive evidence of the approval thereof by the Designated Representative; and it is further

**RESOLVED**, that the Designated Representative had the authority to retain the law firm of Morris, Nichols, Arsht & Tunnell LLP to assist the Renovo Entities in preparing and filing the Petition and, to the extent of available resources, related forms, schedules, lists, statements and other papers or documents; and it is further

**RESOLVED**, that the position and duties of the Designated Representative shall terminate effective immediately upon the filing of the Petition, the Creditor Matrix and the Schedules and Statements, and the Designated Representative shall have no further duties or obligations in connection therewith; and it is further

**RESOLVED**, that the Designated Representative is hereby authorized, directed, and empowered from time to time, until the termination of the Designated Representative as set forth herein, to take such actions and execute and deliver such documents as may be required or as the Designated Representative may determine to be necessary, appropriate, or desirable to carry out the intent and purpose of the foregoing resolutions or to obtain the relief sought thereby, including without limitation the execution and delivery of any petitions, schedules, lists, applications, declarations, affidavits, and other papers or documents, with all such actions to be taken in such manner, and all such petitions, schedules, lists, motions, applications, declarations, affidavits, and other papers or documents to be executed and delivered in such form as the Designated Representative taking or executing the same shall approve, the taking or execution thereof by the Designated Representative being conclusive evidence of the approval thereof by the Designated Representative; and it is further

**RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts and transactions would have been authorized and approved by the foregoing resolutions except that such acts and transactions were taken prior to the adoption of such resolutions, be, and they hereby are, in all respects confirmed, approved, and ratified.

IN WITNESS WHEREOF, the undersigned have executed this unanimous written consent as of the date set forth above.

**BOARD OF MANAGERS OF PARENT:**

Signed by:

_____
Rob DiPaolo

**BOARD OF DIRECTORS OF INTERMEDIATE HOLDINGS AND BUYER, BUYER ACTING INDIVIDUALLY AND ON BEHALF OF EACH OTHER RENOVO ENTITY THAT IS A DIRECT OR INDIRECT SUBSIDIARY THEREOF**

Signed by:

_____
Rob DiPaolo

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>    Renovo Home Partners, LLC<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    HomeRenew Intermediate Holdings, Inc.,<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    HomeRenew Buyer, Inc.<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    Dreamstyle Remodeling, LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br>    Dreamstyle Remodeling of California, LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br>    Dreamstyle Remodeling of Idaho, LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br>    Dreamstyle Remodeling of Colorado, LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |

| | |
|---|---|
| In re<br><br>    Remodel USA, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    Alure Designs, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    Alure Home Improvements, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    Reborn Cabinets, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    Woodbridge Home Solutions of<br>    Kansas, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____(___) |
| In re<br><br>    Newpro Operating, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____ (___) |
| In re<br><br>    Minnesota Rusco, LLC,<br><br>        Debtor. | Chapter 7<br>Case No. 25-_____(___) |
| In re<br><br>    Woodbridge Home Solutions, LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____(___) |

| | |
|---|---|
| In re<br><br>    Newpro Plumbing LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____(___) |
| In re<br><br>    Reborn Manufacturing, LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____(___) |
| In re<br><br>    Woodbridge Shower and Bath LLC,<br>        Debtor. | Chapter 7<br>Case No. 25-_____(___) |

## CONSOLIDATED LIST OF CREDITORS OF
## RENOVO HOME PARTNERS, LLC AND AFFILIATES

I, Eric Kaup, the Designated Representative of Renovo Home Partners, LLC, HomeRenew Intermediate Holdings, Inc., HomeRenew Buyer, Inc., Dreamstyle Remodeling, LLC, Dreamstyle Remodeling of California, LLC, Legacy Custom Building & Remodeling, LLC, Dreamstyle Remodeling of Idaho, LLC, Dreamstyle Remodeling of Colorado, LLC, Remodel USA, LLC, Alure Designs, LLC, Alure Home Improvements, LLC, Reborn Cabinets, LLC, Woodbridge Home Solutions of Kansas, LLC, Newpro Operating, LLC, Minnesota Rusco, LLC, Woodbridge Home Solutions, LLC, Newpro Plumbing LLC, Reborn Manufacturing, LLC, and Woodbridge Shower and Bath LLC (together, the "Debtors") declare under penalty of perjury that I have reviewed the list of the Debtors' creditors submitted herewith (the "List of Creditors") and verify that the information contained therein is correct to the best of my knowledge and belief under the circumstances.

The List of Creditors was prepared on an exigent basis with limited resources and is presented based on the limited information available from the Debtors' readily accessible books

3

and records.  Due to a lack of access to the Debtors' full books and records and personnel, the List of Creditors does not contain all the Debtors' creditors or contract and lease counterparties. For example, based on my understanding of the Debtors' business, I believe the List of Creditors omits a material number of the Debtors' customers, contract and lease counterparties, and potentially others who are or may be considered creditors of the Debtors' estates.  The List of Creditors should not be considered or relied upon as complete or exhaustive.

Neither I nor the Debtors' professionals have completed a comprehensive legal or factual investigation regarding possible defenses to any claims of the potential claimants included in the List of Creditors.  In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors' estates for purposes of these chapter 7 cases but are included herein for notice purposes out of an abundance of caution.  The List of Creditors is not intended to and does not constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: November 3, 2025

/s/ *Eric Kaup*
Eric Kaup
Designated Representative

4

24 Hour, LTD.
8911 Directors Row
Dallas, TX 75247


800 Response Inc
Accounts Receivable
PO Box 2225
So. Burlington, VT 05407-2225


A TO Z RETROFIT
SAMUEL GHICA
10302 W EARIL DRIVE
AVONDALE, US 85392


A Wiseman's Home Improvement Inc
P.O BOX 2767
Granite Bay, US 95746


Aaron S. Engel
Attn: Termechi Employment Law
15760 Ventura Blvd., Suite 2000
Encino, CA 91436


AA HOME SOLUTIONS
2400 N BULLARD AVE
APP# 2070
GOODYEAR, US 85395


ABCO Supply
14305 W. 105th Street
Lenexa, US 66215


ABCWUA
PO BOX 27226
ALBUQUERQUE, NM 87125-7226


ABQGrafix
3700 OSUNA BLVD NE
UNIT 501
Albuquerque, NM 87109


Academy Tile and Stone
5925 W Wigwam Ave #2
Las Vegas, NV 89139

Accurate Glass, Inc.
11 Garden Terrace
Woburn, MA 01801


Acquity LLC
6671 Las Vegas Blvd
Las Vegas, NV 89119


Acquity LLC
6711 S Las Vegas BLVD
Ste 210
Las Vegas, NV 89119


Acrylicrafters of New England, LLC
328 Rollercoaster Road
Strafford, NH 03884


Adelante Development Center, Inc
Attn: Linda Smith-Sleeman
3900 Osuna Road NE
Albuquerque, NM 87109


Advanced Quality Plumbing
7052 Santa Teresa Blvd #77
San Jose, CA 95139


Airgas USA LLC
PO Box 93500
Long Beach, CA 90809


AIRGAS USA, LLC
PO BOX 102289
PASADENA, CA 91189-2289


Alas Flooring Inc
126 Lynnfield St
Lynn, MA 01902


ALBUQUERQUE PUBLISHING COMPANY
PO BOX 561281
DENVER, CO 80256-1281

ALEXANDER PUSTOVIT
11758 W SKYHAVEN ST
STAR, US 83669


All American Glass Fabricator
Orange Mirror and Glass
1911 N. Lime Street
Orange, US 92865


All Island Counter Tops & Millwork, Inc.
275 Adams Blvd.
Farmingdale, NY 11735


All-Guard Alarm System
1306 Stealth Street
Livermore, US 94551-9356


ALSIDE SUPPLY CENTER
400 W. 86TH STREET
MINNEAPOLIS, MN 55420


Alside Supply Center-ARLINGTON
3450 S Watson Road
Arlington, VA 76014


Alside Supply Center-AUSTIN
8301 Springdale Rd
Austin, TX 78724


Alside Supply Center-LUBBOCK
6102 42nd St
Lubbock, US 79407


Alside Supply Center-WICHITA
3002 W Pawnee Suite 106
Wichita, KS 67213


ALTER DOMUS (US) LLC, AS AGENT
225 WEST WASHINGTON STREET, 9TH FLOOR
CHICAGO, IL 60606


AMAZON BUSINESS
PO BOX 035184
SEATTLE, WA 98124-5184

Amazon.com
1200 12th Avenue South
Seattle, WA 98144


Amber Scene Clean
170 Main Street
Holyoke, MA 01040


American Gem Packaging Solutions LLC
15930 S Figueroa St.
Gardena, US 90248


American Woodmark
PO Box 935859
Atlanta, GA 31193


Amerock LLC
PO Box 772697
Chicago, IL 60677-2697


Ana M Villella
5 Kemp Farm Way
Mansfield, MA 02048


Andrew Estrada


Angi
3601 Walnut St.
Suite 700
Denver, CO 80205


ANT REMODELING LLC
850 BEYER WAY #L8
SAN DIEGO, CA 92154


Anthony David Young
Dave's Cabinet Installation, Srvcs
515 W Orchid Circle
Placentia, US 92870


API Processing - Licensing, Inc.
3419 Galt Ocean Drive

Fort Lauderdale, FL 33308


APS
PO BOX 37812
BOONE, US 50037-0812


Aramark dba Vestis
PO Box 101179
115 North First Street
Pasadena, CA 91189


Arizona Department of Revenue
PO Box 29032
Phoenix, AZ 85038-9032


Arizona Shower Door
2801 West Indian School Road
Phoenix, AZ 85017


Arizona Tile LLC
8829 S Priest Drive
Tempe, US 85284-1905


Arizona's Best Equipment, Inc.
3455 S. 36TH STREET
PHOENIX, AZ 85040


Arrow Paper Corporation
PO Box 1001
Wilmington, MA 01887


Ashley Castro
Attn: Phillips & Associates
45 Broadway, 28th Floor
New York, NY 10006


ASIAN ARTISAN LLC
18271 E 47TH DRIVE
DENVER, CO 80249


ASPERII INVESTMENTS LTD
9 Shimshon St.
Petah-Tikva  4952707 ISRAEL

A-Tech Security, Inc
PO Box 92948
Albuquerque, NM 87199


ATHENS BUILDERS LLC
11640 JUNIPER ST NW
COON RAPIDS, MN 55448


ATHENS SERVICES
PO BOX 54957
LOS ANGELES, CA 90054-0957


AUTOMATED ENFORCEMENT DIVISION


B & L CUSTOM FINISHING
20020 IGUANA ST
NOWTHEN, MN 55330


B&W Home Improvement LLC
163 Lakota Drive
Bridgeport, US 76426


Bailey & Glasser LLP
209 Capitol Street
Charleston, WV 25301


Baker & Hostetler LLP
P.O. Box 70189
Cleveland, OH 44190-0189


BAY ALARM COMPANY
PO BOX 51041
LOS ANGELES, CA 90051-5337


Bay Disposal, LLC
2224 Springfield Avenue
Norfolk, VA 23523-2439


Bay Shred
PO Box 893782
Temecula, US 92589

Bay World International
395 Reed Street
Mainsfield, OH 44903


BAYER BUILT WOODWORKS, INC.
SDS# 12-1205
P.O. BOX 86
MINNEAPOLIS, MN 55486-1205


BBB
Corporate Accounting Department
Dept 0725
Washington, DC 20073-0725


BCI Acrylic
1800 Industrial Drive
Libertyville, IL 60048


Beacon Hill Solutions Group ,LLC
20 Ashburton PL
Boston, MA 02108


BEACON WATERPROOFING PRODUCTS
PO BOX 101087
PASADENA, CA 91189-0005


Becker Gurian
513 Central Avenue
Suite 400
Highland Park, IL 60035


Beeline Group, LLC
1301 Landmeier Rd
Elk Grove Village, US 60007


Berenson LLP
4495 Military Trail
Suite 203
Jupiter, FL 33458


Best Pick Reports, LLC
PO Box 735567
Chicago, IL 60673

Best Pick Reports, LLC
3601 Walnut Street
Suite 400
Denver, US 80205


BGE
P.O. Box 13070
Philadelphia, PA 19101-3070


BlackWolf Customs LLC
6819 N 30th Ave
Phoenix, AZ 85017


BLESSING PROPERTIES LLC


Blue Corona
PO Box 62853
Phoenix, AZ 85052


Blue Fire Leads, LLC
3214 N. University Ave #355
Provo, UT 84604


Blum Inc.
PO Box 631580
Cincinnati, OH 45263-1580


BOISE CITY UTILITY BILLING
PO Box 2600
Boise, ID 83701-2600


Brad Hartzler
2140 Murphy #1513
Bedford, US 76021


Brandon Hill
TX Pride Win
1903 Highland Acers Dr
Kaufman, US 75142


Brandon Ruszkowski
1777 North Record Street
Dallas, TX 75202

Braxton Building Maintenance
PO BOX 59961
Dallas, US 75229


BRICK AND BIRCH INC
10251 WEST CREE BAY CIRCLE
PEQUOT LAKES, MN 56472


Brightside Financial Care
55 Arizona Place, Ste 200
Chandler, AZ 85225


Briley Shellman
10060 W Desert River Blvd
Apt. 2001
Glendale, AZ 85307


BRIN GLASS COMPANY
2300 N 2ND ST
MINNEAPOLIS, MN 55411


Bronson Fajardo


Bryan Martinez


Buildingstars Operations, Inc
PO Box 419161
St. Louis, US 63141


Burnett & Moynihan
43 Foster Street
Revere, MA 02151


Buyerlink Inc.
1820 Bonnanza Street
Walnut Creek, CA 94596


Buyology IQ
7260 W. Azure DR #140-159
Las Vegas, NV 89130

Cabinetworks Group Michigan, LLC
P.O. Box 198192
Atlanta, GA 30384-8192


Cablevision Lightpath, Inc.
PO Box 788632
Philadelphia, PA 19178-8632


Cairn Data Analytics
3838 Oak Lawn Avenue
Suite 900
Dallas, TX 75219


Calbear Construction Inc
721 Monroe Way
Placentia, US 92870


Caleb Wright


Caliber Supply LLC
1710 N Higley Rd, Ste 103
Mesa, US 85205


Canon Financial Services, Inc.
14904 Collections Center Dr.
Chicago, US 60693-0149


Canon Solutions America
300 Commerce Square Blvd
Burlington, US 08016


CAPSLOCK/Lavin
The Office 3 - One Central
Dubai World Trade Center, Dubai UAE,


CAPSLOCK FZCO
The Offices 3 - One Central
Dubai World Trade Center, Dubai, UAE


Capslock FZE
The Offices 3 - One Central
Dubai World Trade Center
DUBAI

CCS NEW MEXICO JANITORIAL, INC.
PO BOX 912578
DENVER, US 80291-2578


CENTAH INC
296 RICHMOND ST W
SUITE 500
TORONTO ONTARIO


CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671


Central Hudson Gas & Electric Corporation
284 South Avenue
Poughkeepsie, NY 12601


Century Bathworks
250 Lackawanna Avenue
West Paterson, NJ 07424


Certified Enterprises Inc.
333 South Anita Drive
Suite 600
Orange, US 92868


CFO Solutions LLC
6 University Drive
Suite 206-209
Amherst, MA 01002


Changing Lives Staffing, Inc
13135 Central Ave.
Chino, US 91710


Charles McMurray Co.
P O Box 569
Fresno, US 93709


Charles R. Darwin
6911 Green Haven Road
Amarillo, US 79110

Charter Communications-2833
PO Box 60074
City of Industry, US 91716-0074


Chris Ann O'Neill
Attn: Rapaport Law Firm, PLLC
80 Eighth Avenue, Suite 206
New York, NY 10011


CHTD COMPANY
P.O. BOX 2576
SPRINGFIELD IL 62708


CINTAS FIRE 636525
PO BOX 636525
CINCINNATI, US 45263-6525


City of Farmers Branch
C/O Fire Recovery USA, LLC
PO Box 935667
Atlanta, US 31193-5667


CITY OF GREENFIELD
7738 COMMERCE CIR
GREENFIELD, MN 55373


City of Phoenix
PO Box 29100
Phoenix, US 85038-9100


CITY OF SOUTH SAINT PAUL
125 3RD AVE N
SOUTH ST PAUL, MN 55075


CJTS CONSTRUCTION LLC
17851 ZUMBRO AVE
SHAKOPEE, MN 55379


Clearyst Connect LLC
1400 N Beckley Station Road
Louisville, KY 40245


CLERK OF THE SUFFOLK COUNTY
TRAFFIC & PARKING VIOLATIONS AGENCY

100 Veterans Memorial Hwy
Hauppague, NY 11788


Clipper Magazine, LLC
3708 Hempland Road
PO Box 610
Mountville, US 17554


CNA Surety
PO Box 957312
St. Louis, US 63195-7312


COLTONS CUSTOM REMODELS LLC
6003 S EGMONT AVE
BOISE, US 83709


Columbia Advisory Group LLC
17950 Preson Rd
Dallas, TX 75252


Comcast
PO BOX 8587
PHILADELPHIA, PA 19101-0601


Comcast-8773100640104838
PO BOX 1577
NEWARK, NJ 07101-1577


Comcast-8773102530209883
PO Box 70219
Philadelphia, PA 19176-0219


Concentra
Occupational Health Centers
PO Box 3700
Rancho Cucamonga, US 91729


CONESTOGA WOOD SPECIALTIES
245 READING ROAD
PO BOX 158
EAST EARL, PA 17519-0158


Connecticut Natural Gas Corporation
PO Box 847820

Boston, MA 02284-7820


Contractor Appointments
310 1/2 Main Street S
Stillwater, MN 55082


CONTRACTOR APPOINTMENTS
310 1/2 MAIN STREET S
STILLWATER, US 55082


CORKY'S PEST CONTROL
150 VALLECITOS DE ORO
SAN MARCOS, US 92069


Corona Millworks
5572 Edison Ave.
Chino, US 91710


Corporate Creations International
150 Royall Street
Canton, MA 02021


Cox Business - VA Beach
Dept 781121
PO Box 78000
Detroit, MI 48278-1121


Cox Business
P.O. Box 53249
Phoenix, US 85072-3249


CRYSTAL CLEAN INC
200 CENTER DRIVE
SUITE EAST C300
HOFFMAN ESTATES, US 60192


CRYSTAL SPRINGS-ALBUQUERQUE
4446 ANAHEIM AVE NE
ALBUQUERQUE, US 87113


CT CORPORATION
PO BOX 4349
CAROL STREAM, US 60197-4349

CUMMINGS PROPERTIES, LLC
200 WEST CUMMINGS PARK
WOBURN, MA US 01801


Cumulus Communications, Inc.
38 High Ridge Rd
Redding, CT 06896


D4C Construction Inc dba David Hakobyan
2824 Paraiso Way
La Crescenta, US 91214


Dan Marrufo
8 McLaren, Suite A
Irvine, US 92618


Daniel Escobedo


Data-Guard 365
PO Box 775535
Chicago, IL 60677-5535


DAVE LOEHRER CONSTRUCTION INC
13035 297TH AVENUE
PRINCETON, MN 55371


David DiGiorgio
Direct, Shower Door & Frameless Glass
1671 W. Arrow Rte.
Upland, US 91786


David Griffith
Attn: Carter Law Firm
27240 Turnberry Lane, Suite 200
Valencia, CA 91355


David Miller


DDI LEASING, INC.
221 SOMERVILLE ROAD
BEDMINSTER NJ 07921

DD's Crystal Cleaning
836 Brooklet Drive
Davenport, FL 33837


Debora Ramirez
19 E MARCY ST STE 200
SANTA FE, NM 87501-2046


DE LAGE LANDEN FINANCIAL SERVICES INC
PO BOX 41602
PHILADELPHIA, US 19101-1602


Decore-Ative Specialties, Inc.
2772 S. Peck Rd.
Los Angeles, US 90054-1071


Delaney Daniels
1502 Quail Meadow Dr
Wylie, TX 75098


Delta Breeze Cleaning Solutions
2533 Regatta Court
Davis, US 95618


DENNIS HLAD LLC
8320 10TH ST NE
ST MICHAEL, MN 55376


DENVER WATER
P O BOX 173343
DENVER, US 80217-3343


Desert Grain Carpentry LLC
1281 N Fresno Street
Chandler, US 85225


Design Imaging
1170 Industrial Park Rd
Orem, US 84057


Design in Elegance
33622 Viewpoint Dr
Wildomar, US 92595

DEVARGAS CENTER ASSOCIATES, LP
4500 BISSONNET STREET
BELLAIRE TX 77401


Direct Edge
2900 E. White Star Ave.
Anaheim, US 92806


DirectMail.io
137 Girod Street
Mandeville, LA 70448


DIVISION OF LABOR STANDARDS ENFORCEMENT
2 MacArthur Place, Ste. 800
Santa Ana, CA 92707


Divvy
13707 S 200 W Suite 100
Draper, US 84020


DJB GAS SERVICE INC
PO BOX 26746
Salt Lake City, US 84126


Doc Savage Supply
600 Candelaria Road SE
Albuquerque, US 87107


Dolead Inc.
Attn: Arthur Saint-Pere
68 Harrison Avenue, Ste 605
PMB 68292
Boston, MA 02111-1929


Dominion Energy Virginia
PO Box 26543
Richmond, VA 23290-001


Donovan Smith


DOOR AND WINDOW COMPANY
5400 PHOENIX AVE NE
STE 206

ALBUQUERQUE, US 87114


Douglas Herring
1201 FELSMERE DR
Pflugerville, TX 78660


DQ Construction Corp
2436 South Valley Parkway
Lewisville, US 75067


Drawer Box Specialties
1482 N. Batavia Street
Orange, US 92867


Dunn-Edwards Corporation
4885 E 52ND Place
Los Angeles, US 90058


DUNN-EDWARDS CORPORATION
P.O. Box 30389
Los Angeles, US 90030


Dust Collector Services Inc
1280 N. Sunshine Way
Anaheim, US 92806


E&E Industries
4931 Market Street
San Diego, US 92102


E.B. BRADLEY CO
1150A NORTH RED GUM ST
ANAHEIM, US 92806-2500


E.B. Bradley Company
5602 BICKETT S
Los Angeles, US 90058-3606


EAGLE PRINT DYNAMICS
1430 W. Katella Ave.
Orange, US 92867


EDCO PRODUCTS INC

8700 EXCELSIOR BOULEVARD
HOPKINS, MN 55343


Edgebanding Services, Inc.
828 W. Cienega Avenue
San Dimas, US 91773


Edward Duarte


Edward Spencer Jr.
6406 Briarknoll Dr
Garland, US 75043


Ekata, Inc.
2000 Purchase Street
New York, NY 10577


ELEGANT REMODELING LLC
10283 W SENECA DR
BOISE, US 83709


Elismar Carloino
20 Legion Way
Northbridge, MA 01534


ELITE SHOWER DOORS, INC
28201 WESTFIELD DR
LAGUNA NIGUEL, US 92677


Emerald Document Imaging
100 Milbar Boulevard
Farmingdale, NY 11735


Emmanuel Cruz
18004 E. Ghent St.
Azusa, US 91702


Emser Tile LLC
PO Box 69339
Los Angeles, US 90069-0339


Emtek Products, Inc.
P.O. 31001-0823

Pasadena, US 91110-0823


Energy Federation Incorporated
PO BOX 845775
BOSTON, MA 02284


EnhanceHCM, LLC
1230 Rosecrans Ave.
Suite- 530
Manhattan Beach, CA 90266


ENTERPRISE BANK & TRUST
7445 PAN AMERICAN FREEWAY NE
ALBUQUERQUE NM 87109


Environmental Alternatives Inc.
24024 Frederick Road
Clarksburg, MD 20871


Equifax
PO Box 71221
Charlotte, NC 28272-1221


Ernest Packaging Solutions
5777 Smithway St
Commerce, US 90040


Estes Express Lines
PO Box 105160
Atlanta, GA 30348-5160


Eurotech Luxury Shower Doors
23532 Commerce Center Dr
Unit B
Laguna Hills, US 92653


Evergy
PO Box 419353
Kansas City, US 64141


Exploration Way, LLC
60 Davenport Rd
West Hartford, CT 06110

Factual Data
PO Box 640495
Pittsburgh, US 15264-0495


FAIRMONT DESIGNS
6950 NORITSU AVE
BUENA PARK, CA 90620


FAIR WORK, P.C.
192 South Street, Suite 450
Boston, MA 02111


Fanny Pack Media LLC
4819 Dona Rowena Ave NE
Albuquerque, US 87111


Fed Ex
Dept CH PO Box 10306
Palatine, US 60055-0306


Fed Ex
PO Box 94515
Palatine, US 60094-4515


FedEx Corporation
P.O. Box 7221
Pasadena, US 91109-7321


FedEx
PO Box 371461
Pittsburgh, PA 15250-7461


FEI
PO Box 25153
Tampa, FL 33622-5153


FERGUSON ENTERPRISES
WOLSELEY INDUSTRIAL GROUP
PO BOX 740827
LOS ANGELES, US 90074-0827


Ferguson Enterprises, Inc.
12500 Jefferson Ave.

Newport News, US 23602


Ferguson Enterprises, Inc.
PO Box 417592
Boston, MA 02241-7592


FERGUSON ENTERPRISES,LLC
11730 BALTIMORE AVENUE
BELTSVILLE, MD 20705


Ferguson US Holdings, Inc.
751 LakeFront Commons
Newport News, US 23606


Ferguson
PO Box 847411
Dallas, US 75284-7411


Finer Living Magazine
30 Grandview Court
Cheshire, CT 06410


Finesse Shower Glass & Mirror
1120 Park Terrace Ave
Galt, US 95632


FINKELSTEIN & KRINSK LLP
501 West Broadway, Suite 1260
San Diego, California 92101


Fisher & Phillips LLP
1320 Main Street
Suite 750
Columbia, SC 29201


FISHER & PHILLIPS LLP
PO BOX 931195
ATLANTA, US 31193-1195


Five9, Inc.
4000 Executive Parkway
San Ramon, CA 94583

Fleurco- US Inc
9132 Norwalk Blvd
Santa Fe Springs, US 90670


Flock Freight Inc.
Dept LA 24808
Pasadena, US 91185-4808


FLOORS TO GO
1525 DALLES DR
SHAKOPEE, MN 55379


Florence Building Materials, Inc.
1647  E. Jericho Tpke.
Huntington, NY 11743


FLUSHING BANK
220 RXR PLAZA
UNIONDALE NY 11556


FORD MOTOR CREDIT COMPANY LLC
P O BOX 680020 MD 610
FRANKLIN TN 37068


Forest Plywood
14711 Artesia Blvd.
La Mirada, US 90638


Foundation Building Materials
P.O Box 740862
Los Angeles, US 90074-0914


FOUR SEASONS BUILDING PRODUCTS
6450 CABALLERO BLVD
BUENA PARK, US 90620


Fredrickson & Byron
P.O. Box 1484
Minneapolis, MN 55480-1484


FRONT RANGE PATROL
7180 E 54TH PLACE
COMMERCE CITY, US 80022

FRONTIER
PO BOX 740407
CINCINNATI, US 45274-0407


FRSecure LLC
PO Box 5790
Carol Stream, IL 60197-5790


FRSecure LLC
6550 York Ave S
Ste 500
Edina, MN 55435


FUSION LLC
PO BOX 31001-4150
PASADENA, US 91110-1450


GANNETT-USAT
PO BOX 632309
Cincinnati, US 45263-2309


GDHI Marketing LLC
P O BOX 3481
Breckenridge, US 80424


Gen Digital Inc. (LifeLock)
60 E Rio Salado Pkwy
Suite 1000
Tempe, AZ 85281


Geotab USA, Inc.
P.O. BOX 735965
CHICAGO, IL 60673-5965


GEOTAB USA, INC.
621 North Avenue Northeast
Suite C-170
Atlanta, US 30308


GERARDO FUENTES SILVA
84220 LINGAYAN AVE
INDIO, US 92201

GHA Technologies, Inc
Dept #2090
PO Box 29661
Phoenix, AZ 85038-9661


GHA Technologies, Inc
Dept. #880831
PO Box 29650
Phoenix, US 85038


Gilbert Lucero


Give Back Wireless
4345 Murphy Canyon Rd. #110
San Diego, US 92123


GLAZING WINDOW AND DOORS
36528 TURNER DR
PALMDALE, US 93550


Global Disposal Reduction Services
5694 Mission Center Rd #470
San Diego, US 92108


Global Shop Solutions ERP Software
P.O. Box 840929
Dallas, US 75284-0929


GOAT Logistics Inc.
5402 W Laurel Street
Ste 110
Tampa, US 33607


GOAT Logistics
P.O. Box 737576
Dallas, US 75373


Gonmor Windows LLC
2807 E Mitchell St
Arlington, US 76010


Google LLC
1600 Amphitheater Pkwy
Mountain View, CA 94043

Gordon Rees Scully Mansukhani LLP
Scully Mansukhani
1111 Broadway, Suite 1700
Oakland, CA 94607


GRACE2YOU HOME IMPROVEMENT & GC
1612 MAGNOLIA AVE
LOS ANGELES, US 90006


Grainger
Dept 869302794
PO Box 419267
Kansas City, US 64141-6267


GREAT WESTERN SPECIALTY SYSTEMS, INC
8410 WASHINGTON ST NE
SUITE A
ALBUQUERQUE, US 87113


GreatAmerica Financial Svcs.
PO Box 660831
Dallas, TX 75266


Greensky, LLC
5565 Glenridge Connector, Suite 700
Atlanta, GA 30342


GRM REMODELING LLC
9630 SCOTT CIR N
BROOKLYN PARK, MN 55443


GUCHIKOV CONSTRUCTION, LLC
16254 70TH ST
BECKER, MN 55308


Guru Cultivation LLC
1225 Ave Ponce De Leon PH 881
San Juan, PR 00907


Guymon Chamber of Commerce
206 NW 5th St Ste 3
Guymon, US 73942

Hafele America Inc.
P.O. Box 75352
Charlotte, US 28275


Hajoca Corporation
P.O. Box 654076
Dallas, US 75265-4076


Hajoca
3170 Airway Ave
Costa Mesa, US 92626


HANSEN WOODWORKING COMPANY
1703 W SAHARA DR
KUNA, US 83634


Hardware Resources
28093 Network Place
Chicago, IL 60673-1280


Hartung Glass Industries Incorporated
P.O. Box 749662
Los Angeles, US 90074-9662


HECTOR GARCIA-ORTIZ
541 APACHE LOOP SW
RIO RANCHO, US 87124


Heidrick & Struggles Inc.
1133 Paysphere Circle
Chicago, IL 60674-1010


Henkel Corporation
P.O. Box 281666
Atlanta, US 30384-1666


HERALD REVIEW MEDIA
Wick Communications Co/106-A
PO BOX 674915
DALLAS, US 75267-4915


Heritage Wholesalers Inc
PO Box 362-185 Commercial Street

Malden, MA 02148


HIGHLAND LUMBER
300 E. Santa Ana St
Anaheim, US 92805


HiMark Windows LLC
400 Crossings Drive
Bristol, PA 19007


Home Advisor dba Angi Leads
3601 Walnut Street
Suite 700
Denver, US 80205


Home Concepts Magazine
P.O. BOX 3712
Santa Barbara, US 93130


Home Concepts Magazine
PO BOX 516602
LOS ANGELES, US 90051-0599


Home Depot
2455 Paces Ferry Rd
Atlanta, US 30339


Home Depot/GECF
P.O. Box 9903
Macon, US 31297-9903


Home Media LLC dba Home Solutions
1122 Oberlin Road, Suite 300
Raleigh, NC 27606


HOME RESUMPTION LLC
12061 MEADOWLARK CIRCLE N
OSSEO, MN 55369


HOMEADVISOR/Angi
130 E. Washington St.
Indianapolis, IN 46204

Hoskin & Muir, Inc.
PO Box 772842
Detroit, MI 48277-2842


Hover, Inc.
225 Bush Street
Floor 7
San Francisco, CA 94104


HOWSE & THOMPSON, P.A.
3189 FERNBROOK LANE NORTH
MINNEAPOLIS, MN 55447


HR DIRECT
PO BOX 669390
POMPANO BEACH, US 33066-9390


HUSCH BLACKWELL
P.O. BOX 790379
SAINT LOUIS, MI  63179


Hydration Labs, Inc.
P.O. Box 24052
New York, NY 10087-4052


Idaho Material Handling, Inc.
4800 N. Yellowstone Hwy
Idaho Falls, US 83401


Idaho Press Tribune
c/o ISJ Payment Processing Cen
PO Box 1570
Pocatello, US 83204


Improveit 360
Attn: Accounts Receivable
3601 Walnut St, Suite 400
Denver, CO 80205


Improvement Ventures LLC
3500 South DuPont Highway
Dover, US 19901


Infinity Pay For Service

Attn: Hunter Hanowski
PO Box 100
Warroad, MN 56763-0100


Inquir
1702 E. McNair Dr.
Tempe, US 85283


Intermountain Gas Company
PO Box 64
Boise, US 83732-0064


iPermit
31225 La Baya Dr #213
Thousand Oaks, US 91362


Irvine Printing & Displays
17155 Von Karman Avenue
Suite 109
Irvine, US 92614


ISD Construction
4517 Maryland Ct.
San Diego, US 92116


Israel Valenzuela


J & B Materials
P.O. Box 847609
Los Angeles, US 90084-7609


J&K CABINETRY MN
10901 ELM CREEK BLVD N
STE 140
MAPLE GROVE, MN 55369


Jacuzzi Bath Remodel
401 S Gary Ave, Unit A
Roselle, US 60172


JACUZZI INC.
15566 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Jani-King of Western Washington
P.O Box 1147
Kent, US 98035


Jason Row
35150 Trevino Trail
Beaumont, US 92223


JB Alarms of L.I., Inc.
PO Box 61 30
North Babylon, NY  11703


JB GLASS AND MIRROR
PO BOX 806
ALPINE, US 91903


JC Construction & Renovations Inc
10144 N LOWER SACRAMENTO RD
Stockton, US 95210


Jeffrey T. Dreiling
1635 N Westfield St
Wichita, US 67212


Jeff's Janitorial Service
PO Box 812
Taunton, MA 02780


Jeremy Kufler (Installer)
6200 S Madison
Wichita, US 67216


JHL Contracting, Inc.
4855 W Price Rd
Sugar Hill, US 30518


Jingchen Yu


Joe Liekhus
6716 Jameson Rd
Amarillo, US 76106

JOHN KERN CONSTRUCTION, LLC
2627 210TH AVENUE
MORA, MN 55051


John McCall
289 South Main St
Bradford, MA 01835


Johnson Controls Security Solutions
PO Box 371967
Pittsburgh, PA  15250-7967


JOLIAd, Inc.
18 Acorn Path
Groton, MA 01450


Jones Lang LaSalle Americas, Inc.

Â
Jordan Callier Construction
22128 Earl Drive
Castro Valley, US 94546


Jose Pinales
4204 N County RD
US 73403


Joshua Martinez


JPMORGAN CHASE BANK, N.A.
P.O. BOX 6026
CHICAGO IL 60680-6026


J's Custom Glass & Showers
6280 San Ignacio Ave
Suite H
San Jose, US 95119


Julian RuvalcabaÂ


Juliana Pineda


Kaeser & Blair Inc

4236 Grissom Drive
Batavia, US 45103


Kaeser & Blair Inc
511 Sigma Drive
Fredericksburg, US 22408


Kan-Am Products, Inc
1830 W Harry
Wichita, US 67213


Kansas Gas Service - WJP
PO Box 219046
Kansas City, US 64121-9046


KAPTAIN MARKETING LLC
1050 GEROGIA ST APT D
IMPERIAL BEACH, US 91932


KAVON COMPANY LLC
8042 VICTORIA DR
VICTORIA, MN 55386


KB Technologies
PO Box 550661
Dallas, US 75355


KBM Electric Co., Inc.
6 Malvern Lane
Stony Brook, NY 11790


KELLY SHERLOCK
270 Mahonia Cir
Sacramento, US 95835


Kham Loraamm
10103 SE 225th Pl
KENT, US 98031


KIEPER CONSTRUCTION, LLC
2011 SYCAMORE LANE
MOUND, MN 55364

KING BEAR CONSTRUCTION, INC
863 W SAN YSIDRO BLVD #13
SAN YSIDRO, US 92173


Klein Investments Family Ltd Partnership
4000 MacArthur Blvd.
Suite 110
Newport Beach, US 92660


Knockout Pest
1009 Front Street
Uniondale, NY  11553


Knot and Burl LLC
404 E 40th St
Garden City, US 83714


KOHLER
91283 Collections Center Drive
Chicago, IL 60693


Korn Ferry (US), NW 5854
P.O. Box 1450
Minneapolis, MN 55485-5854


KSAZ
5709 Collection Center Drive
Chicago, US 60693


L & W Supply Corporation
PO BOX 412898
BOSTON, US 02241-2898


Law Office of John M Coyne
651 Orchard St Suite 312
New Bedford, MA 02744


Law Office of Tal Rubin, PC
5959 Topanga Canyon Boulevard, Suite 220B
Woodland Hills, CA 91367


LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS
4100 West Alameda Avenue, Third Floor
Burbank, CA 91505

Lead Enhance LLC
211 Malpaso St.
Las Vegas, NV 89138


Lead Genesis Partners, LLC
8022 S Rainbow Blvd Ste 185
Las Vegas, NV 89139


LEAD GIANT MEDIA LTD
199D-4300 NORTH FRASER WAY
BURNABY, CA, V5J 0B3


Lead GurUS
1225 Ave Ponce De Leon PH 881
San Juan, US 00907


Leads.io Corp.
99 Spadina Avenue Suite 300
Toronto ON M5V 3P8
CANADA


LEAF CAPITAL FUNDING, LLC
2005 MARKET STREET
PHILADELPHIA PA 19103


LEGAL EXPRES
6262 VAN NUYS BLVD., UNIT A
VAN NUYS, CA 91401


Legalist, Inc.
880 HARRISON ST STE 303A
SAN FRANCISCO, CA 94107-1143


LEGALIST FUND II, L.P.
880 HARRISON STREET
SAN FRANCISCO CA 94107


Legal Shred
1014 Grand Boulevard
Suite 6
Deer Park, NY 11729

LEIGHTON ANDRADE
13637 GLENGATE PL
POWAY, US 92064


Leo & Sydelle Ward Foundation
21031 Ventura Blvd
Suite 600
Woodland Hills, US 91364


LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, US 80291-0182


LF LAWN CARE SERVICES
938 MARIA ELENA
BERNALILLO, US 87004


Liberty Disposal, LLC
130 Shun Pike
Johnston, RI 02919


LicenseSure LLC
801 Second Avenue, 15th Fl.,
New York, NY 10017


LIEN SOLUTIONS
PO BOX 29071
GLENDALE, CA 91209-9071


LightFire Partners, LLC
9909 MANCHESTER RD, #314
SAINT LOUIS, US 63122


Lissette Azuero
Attn: Upper Charles Law Group, LLC
81 Hartwell Avenue, Suite 101
Lexington, MA 02421


Lincoln IT LLC
25 Bloomingdale Road
Hicksville NY 11801


Liners Direct
401 S Gary Ave-Unit A

Roselle, IL 60172


LinkedIn Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622


LOFFLER - POSTAGE METER ACCOUNT
PO BOX 660831
DALLAS, TX 75266


Long Island Potties, Inc.
1936 Hempstead Turnpike
Suite 332
East Meadow, NY 11554


Looksee Platform LLC
16635 Spring Cypress Rd
US 77429-1713


Louis & Company
895 Columbia Street
Brea, US 92822-2253


LOWES-RB
PO BOX 530970
Atlanta, US 30353


LTK ELEVATOR CORP.
3100 INTERSTATE NORTH CIR.
STE 500
ATLANTA, GA 30339-227


Lumos Networks
PO Box 631139
Cincinnati, OH 45263


LYMAN LUMBER
PO BOX 856310
MINNEAPOLIS, MN 55485


MACH LUMBER INC.
201 2ND AVE SW
NEW PRAGUE, MN 56071

Machinery and Solutions LLC
1410 E Broadway Road
Phoenix, US 85040


Maintenance & Power Sweeping Inc.
PO Box 383
Medford, MA 02155


Majestic Stone Fabrication
2057 E. Ees Moines
St Mesa, US 85213


Malcolm O'Neal
19 Woodborough Way
Spring, TX 77389


Marcom Construction Inc.
185 41st St
Lindenhurst, NY 11757


Mariah Serrano
Attn: Legal Corner Law Office
550 N Brand Blvd, Ste 1670
Glendale, CA 91203-1950


Maritz Global Events Inc.
1395 North Highway Drive
Fenton, MO 63099


Mark Ghergo
Attn: Abramson Labor Group
1700 Burbank Blvd
Burbank, CA 91506


Marketplace Events LLC
2000 Auburn Dr.
Ste 200
Beachwood, US 44122


Maro Gas K.C. Propane
26362 Earthmover Circle
Corona, US 92883

Marcea Townsend
34303 Elmcrest Avenue
Stacy, MN 55079


Marvin - Infinity Windows
PO Box 100
Warroad, US 56763


Marvin Windows
NW7051
PO BOX 1450
MINNEAPOLIS, MN 55485-7051


Mass Tinting
67 Barouche Dr.
Marshfield, MA 02050


Massachusetts Commission Against Discrimination
1 Ashburton Place Suite 601
Boston, MA 02108


Mastora Stone
440 Eastern Parkway
Farmingdale, NY 11735


Matar Estikangi
17600 Pepperwood Cove
Manor, TX 78653


McCalla Raymer Leibert Pierce, LLC
420 Lexington Avenue, Suite 840
New York, New York 10170


McCoy Leavitt Laskey LLC
N19Â W24200Â RiverwoodÂ Drive,Â SuiteÂ 125
Waukesha, WI 53188


MELANY'S REMODELING & JANITORIAL
4550 CENTRAL AVE NE
LOT 1126
MINNEAPOLIS, MN 55421


Merola Tile
20 REED PLACE

AMITYVILLE, NY 11701


Mesa Fastener
6496 Marindustry Pl
Suite B
San Diego, US 92121


Metlife
Commerce Bank
811 Main Street, 7th Floor
Kanas City, MO 64105-2005


MG Customs Remodel LLC
31810 Camino Rosales
Temecula, US 92592


MI WINDOWS AND DOORS
PO BOX 62834
BALTIMORE, MD 21264-2834


Mid-Atlantic Propane Exchange
PO Box 875
Havre de Grace, MD 21078


Mid-South Fire Solutions, LLC
669 Aero Drive
Shreveport, US 71107


Middlesex Savings Bank
6 Main Street
Natick, MA 01760


Miles Garcia
2300 Sawdust Drive
Georgetown, TX 78633


Milford Oyster Festival
Attn: Kathy Curley
37 Pearl Hill Road
Milford, CT 06460


MINNESOTA ENERGY RESOURCES
PO BOX 6040
CAROL STREAM, IL 60197-6040

MINNESOTA VINYL & ALUMINUM
12860 EMERY WAY
SHAKOPEE, MN 55379


MINNESOTA WINDOWS INC
13479 DELLWOOD WAY
ROSEMOUNT, MN 55068


MJ ELECTRIC MN INC
9743 HUMBOLDT AVE S
MINNEAPOLIS, MN 55431


MKTRemodel Inc (Pro Remodel)
220 W. Congress Street
Floor 2
Detroit, MI 48226


Mobile Janitorial Supply
21520-G Yorba Linda Blvd
Suite 215
Yorba Linda, US 92887


Mohawk Finishing Products
PO Box 535414
Atlanta, US 30353


Moored Management Services LLC
2509 Coventry Ct
Fort Collins, CO 80526


Mountaineer Construction
40545 MADRID DR
ELIZABETH, US 80107


MR Glass Inc.
990 Grand Blvd
Deer Park, NY 11729


MR. DIRECT
JP Morgan Chase Bank-Chicago
ACCT#935598565
PO BOX 73606
Chicago, IL 60673-7606

MS International, Inc.
Attn: Drew Albee
1080 University Avenue
Norwood, MA 02062


mSquare, Inc. dba Material Specialist
10311 Los Alamitos Blvd.
Los Alamitos, US 90720


Muzi & Associates, APLC
111 Pacifica Suite 220
Irvine, US 92618


MYCO SCAFFOLD INC
813 Harbor Blvd
WEST SACRAMENTO, US 95691


Nam Doan
2834 Granite Creek Pl
San Jose, US 95137


National Grid
P.O. Box 11791
Newark, NJ  07101


National Grid-93289-64002
P.O. Box 371338
Pittsburgh, PA 15250-7338


National Wood Products, Inc.
2705 S 600 W
Salt Lake City, US 84115


NATIONWIDE INBOUND
50 West Douglas, Suite 1200
Freeport, IL 61032


Nauset Disposal Holdings, Inc.
61 Commonwealth Ave
South Yarmouth, MA 02664


NAVITAS CREDIT CORP.

201 EXECUTIVE CENTER DR STE100
COLUMBIA, SC 29210


Navitas Credit Corporation
Neighbors Automotive
2204 Hempstead Tpke.
East Meadow, NY 11554


Netgain Solutions, Inc
9189 S Jamaica St
Suite 400
Englewood, CO 80112-5946


Neustar Info Services, Inc.
P.O. Box 742000
Atlanta, US 30374-2000


New Age Surfaces
1237 Naperville Drive
Romeoville, US 60446


New Mexico Department of Workforce Solutions
P.O. Box 1928
Albuquerque, NM 87103


NEW MEXICO GAS COMPANY
PO BOX 27885
ALBUQUERQUE, NM 87125-7885


New Mid A Terrace TenJ LLC
c/o Howland Development
155 West Street, Suite 9
Wilmington, MA 01887


New York Vanity, Inc.
10 Henry Street
Freeport, NY 11520


Nicholas Cameron
Attn: Shapiro Law Group
300 Trade Center, Suite 3700
Woburn, MA 01801


NICK MEYERS CONSTRUCTION LLC

604 DILLON AVE N
MONTROSE, MN 55363


Nicole Trevino
8702 Shiloh Rd. 151
Dallas, US 75228


NICOLINI, PARADISE, FERRETTI & SABELLA
14 Old Country Road, Suite 500
Mineola, New York 11501


NiTel, Inc.
350 N. Orleans St
Suite 1300N
Chicago, US 60654


NORTH VIEW CONSTRUCTION LLC
9701 4TH AVE S
MINNEAPOLIS, MN 55420


Northern Contours
409 S. Robert Street
Fergus Falls, US 56537


NT Window
2900  W. Seminary Road
Fort Worth, US 76133


NYS Department of Taxation and Finance
PO Box 4127
Binghamton, NY 13902


O'Hagan Meyer LLP
1 East Wacker Drive
Suite 340
Chicago, US 60601


O.C. Industrial Plastics
4811 E. La Palma Avenue
Anaheim, US 92807


Ohan Hazarshahian
Attn: Abramson Labor Group
1700 Burbank Blvd

Burbank, CA 91506


Old City Media, Inc
1301 Gabriel Lane
Warwick, US 18974


On-Site Health & Safety
520 6th Street
Rodeo, US 94572


Original Hall Lane Moving + Storage
67 Mall Drive
Commack, NY 11725


Origo BPO Pty Ltd
30 West 26th Street
6th Flr
New York, NY 10010


Origo BPO Pty Ltd
Wise US Inc.
30 W. 26th Street, Sixth Floor
New York, NY 10010


ORIGO BPO PTY LTD
585 Little Collins Street
Suite 491
MELBOURNE VIC
AUSTRALIA 3000


OSI STAFFING INC.
10913 LA REINA AVE #B
Downey, US 90241


Partners in Marketing
1551 North 90th Place
Mesa, US 85207


PaySimple


Peak Toolworks
PO Box 4762
Carol Stream, US 60197-4762

Pepco
PO Box 13608
Philadelphia, PA 19101-3608


Peraza Home Improvement, Corp
581 Broadway
Westbury, NY 11590


Permit Services LLC
1525 Old Louisquisset Pike
Lincoln, RI 02865-4518


Peterman Lumber
10330 Elm Avenue
Fontana, US 92334-2289


Petrocelli Marketing Group
125 Daniel Webster Hwy
Merrimack, NH 03054


PHILLIPS REMODELING LLC
7432 CANDLEWOOD DR
MINNEAPOLIS, MN 55445


PICTURE PERFECT REMODELING LLC
310 W TEHUTI ST
KUNA, US 83634


Pinnacle Shutters, Inc.
42 Kean Street
West Babylon, NY 11704


Pitney Bowes Global Financial Services
PO Box 981022
Boston, MA 02298-1022


Plamar USA, Inc
33100 Transit Avenue
Union City, US 94587


Please Don't Go, LLC
DBA the Delfin Project
977 E 14 Mile Rd

Troy, US 48083


POLAR TOOL & SUPPLY
13497 HOMESTEAD RD
HUGO, MN 55038


Porch.com


Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-610


Premier Direct Marketing Inc.
5051 Commerce Crossings Drive
Louisville, KY 40229


Prestige Design Center
1559 W Embassy St
Anaheim, US 92802


PROTRADE CREDIT SERVICES
PO BOX 105525
ATLANTA, GA 30348


PROVIA DOOR
2150 SR 39
SUGARCREEK, OH 44681


ProVia
2150 State Route 39
Sugarcreek, US 44681


PSEGLI
P.O. Box 888
Hicksville, NY 11802-0888


PSOQUI REMODELING
1002 N IMPERIAL AVE
ST 2 BOX 286
EL CENTRO, US 92243


Pulse ShowerSpas, INC
297 Anna Street

Watsonville, US 95076


Purchase Power
PO Box 981026
Boston, MA 02298-1026


Quench USA, Inc.
PO Box 735777
Dallas, TX 75373-5777


Quik Print
2413 S. Laura St.
Wichita, US 67216


QuikPrint
33 N. Stone Ave.
Suite 145
Tucson, US 85701


Quinstreet Inc.
PO Box 8398
Pasadena, CA 91109-8398


QXO
PO BOX 101087
PASADENA, US 91189-0005


R.S. Hughes
1219 S. Allec Street
Anaheim, US 92805


RA MARKETING RESULTS INC.
5205 LONG POINTE PASS
WOODBURY, MN 55129


RA Marketing Results
3746 Pete Miller Ave N
Stillwater, US 55082


Rapaport Law Firm, PLLC
80 Eighth Avenue Suite 206
New York, NY 10011

RAPID BATH REMODEL
2588 PROGRESS ST SUITE #4
VISTA, US 92081


Raul Huete
2266 Shady Hills Dr
Diamond Bar, CA 91765


RCK CONSTRUCTION LLC
812 GANNON WAY
VICTORIA, MN 55386


ReadyRefresh-0440280493
P.O. Box 856192
Louisville KY 40285-6192


ReallyGreatRate, Inc
dba RGR Marketing
2101 Rosecrans, #3275
El Segundo, US 90245


Reborn Cabinets
5515 E La Palma Ave
Suite 250
Anaheim, US 92807-2131


RedBox+ of Boston South Shore
153 Shaw Farm Rd
Canton, MA 02021


Redbox+ of North Boston
251 Ridge Street
Winchester, MA 01890


REDS REMODELING & HANDYMAN LLC
7560 W ILLINOIS ST
TUCSON, US 85735


Reel Lumber Service
1321 N. Kraemer Blvd
Anaheim, US 92806


Registered Agent Solutions, Inc.
PO Box 7410517, Dept. 5021

Chicago, US 60674-0517


Remodelwell, Inc.
1050 Kettrier Blvd
Suite D, #503
San Diego, CA 92101


Renaissance Associates, Ltd.
651 Old Mount Pleasant Avenue, Suite 265
Livingston, NJ 07039


REVAMP CONSTRUCTION LLC
230 W IDAHO AVE
MERIDIAN, US 83642


Revenue Inc.
15000 Ventura Boulevard #201
Sherman Oaks, CA 91403


RHO


Rick Guevara
Rick the Happy Plumber
215 S. Primrose St.
Anaheim, US 92804


Rick Hanson
25074 Country Fair Dr
Menifee, US 92584


Rigoberto Rosas


Ring Central
20 Davis Drive
Belmont, US 94002


Ring Ltd.
3982 Powell Rd, Suite 15
Powell, OH 43065


Ritter Carpentry LLC
7314 Canyon Road E
Puyallup, US 98371

RITTER CONSTRUCTION AND REMODELING LLC
314 ST OLAF AVE
NORTHFIELD, MN 55057


ROBERTS HAMILTON
DIV OF HAJOCA CO
DEPT 5596
CAROL STREAM, IL 60197


Robicco Inc.
172 Whalers Lane
Salem, MA 01970


Rockinâ€™ Repair & Rwmodel


Rocky Point Granite
8145 Signal Court
Suite B
Sacramento, US 95824


Rodolfo L. Ayalde, Jr.
Attn: JLG Lawyers
300 W Glenoaks Blvd Suite 300
Glendale, CA 91202


Roger Lipson
622 Chestnut Hill Drive
Brookline, MA 02445


Ron Giesler Jr.


Ronald Rickman
1250 Galena
Wichita, US 67216


Round the Roundhouse
320 Paseo de Peralta
Suite E
Santa Fe, US 87501


Royal Plywood Co.
PO BOX 728

La Mirada, US 90637


Royal Windows Mfg Corp.
1769 5th Avenue
Bay Shore, NY 11706


RPM Industrial Coatings Group Inc
3194 B Hickory Blvd
Hudson, US 28638


RSVP Arizona, LLC
130 E. Lamar Rd
Phoenix, US 85012


Ryno Strategic Solutions LLC
15600 N Black Canyon Hwy
Phoenix, AZ 85053


RYNO Strategic Solutions
PO Box 62853
Phoenix, AZ 85082


SAIA MOTOR FREIGHT LINE, INC
PO BOX 730532
DALLAS, TX 75373-0532


Salesforce.com Inc.
P.O. Box 203141
Dallas, TX 75320-3141


SAVASH EXTERIOR LLC
7484 KAHLER CT NE
ALBERTVILLE, MN 55301


SCHERER BROS LUMBER CO
NW 6436
PO BOX 1450
MINNEAPOLIS, MN 55485


SCOTT MINTLE CARPENTRY LLC
6217 BAKKEN STREET
MONTICELLO, MN 55362

Scott Shank
Attn: Otkupman Law Firm
5743 Corsa Ave, Ste 123
Westlake Village, CA 91362-7310

SEAMLESS PROS
24367 EDGEWATER DR
ROGERS, MN 55374

Serious Home Concepts
7474 W Victory Ct
Tucson, US 85734

Service Finance Company, LLC
555 S. Federal Hwy, Suite 200
Boca Raton, FL 33432

Service Star Plumbing
Bennyson L. Dela Cruz
2035 Carroll Ave
San Francisco, US 94124

SHERBURNE STATE BANK
12500 SHERBURNE AVE P.O. BOX 428
BECKER, MN 55308

Sherwin Williams Co.
13620 Rosecrans Avenue
Santa Fe Springs, US 90670

Sherwin Williams
6625 Miramar Rd
San Diego, US 92121-2508

SHI International Corp
290 Davidson Ave
Somerset, NJ 08873

ShipPlug.com, Inc.
936 SW 1st Ave, Unit 224
Miami, FL 33130

Shorr Packaging Corp
4000 Ferry Rd

Aurora, US 60502


Shred-It USA-0613
28883 Network Place
Chicago, US 60673-1288


Sierra Forest Products
15501 Mosher Avenue
Tustin, US 92780


Sierra Vista Herald
102 Fab Ave
Sierra Vista, US 85635


SILCO, INC
7635 ST. CLAIR AVENUE
MENTOR, OH 44060


SIREN GROUP AG
Churerstrasse 47, 3rd Floor
Pfaeffikon, CH 8808
SWITZERLAND


Smart Circle International LLC
4490 Von Karman Ave
Newport Beach, US 92660


Smash My Trash Dallas
2819 Anode Lane
Dallas, US 75220


Smash My Trash
PO BOX 631698
Littleton, US 80163


Snowflake LLC
115 Chase Rd
Thompson, CT 06277


Socius Marketing
Dept CH 18154
Palatine, IL 60055-8154

SONSHINEHOMES, INC
10940 WHITE ROCK RD
SUITE 210
RANCHO CORDOVA, US 95670


Southampton Masonry
1540 County Rd 39
Southampton, NY 11968


SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, US 91772-0002


Southern California Gas Company
P.O. BOX C
MONTEREY PARK, US 91756


SOUTHERN CALIFORNIA NEWS GROUP
PO BOX 8012
WILLOUGHBY, US 44096-8012


SOUTHLAND HOME IMPROVEMENT GROUP
11906 BLUEFIELD AVE
LA MIRADA, US 90638


SPARKLETTS & SIERRA SPRINGS
PO BOX 660579
DALLAS, US 75266-0579


SPARKLIGHT
PO BOX 78000
PHOENIX, US 85062-8000


Spectrum Marketing
95 Eddy Road
Manchester, NH 03102


SRP (Salt River Project)
P.O. Box 2951
Phoenix, US 85062-2951


ST CROIX INSULATION, INC.
652 COMMERCE DR
HUDSON, WI 54016

St. John Properties, Inc.
2560 Lord Baltimore Drive
Baltimore, MD 21244


STANLEY CONSTRUCTION LLC
11287 205TH AVE NW
ELK RIVER, MN 55330


Staples Advantage
Dept. LA
P.O. Box 83689
Chicago, US 60696


Starr Indemnity & Liability Company
P.O Box 29133
New York, NY 10087


Steel And Wire North East
PO Box 446
Baltimore, MD 21203


Stella's Cleaning Company, Inc.
117 Jefferson Ave.
Deer Park, NY 11729


Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288


STONE AGE TILE, INC
1701 S. STATE COLLEGE BLVD.
Anaheim, US 92806


Stonewood Construction
dba Alex Koyvayko
11848 Cobble Brook Dr
Rancho Cordova, US 95742


STONEWORX LLC
16357 ABERDEEN ST NE
ANDOVER, MN 55304

Strategic Brands, Inc.
2810 Center Port Circle
Pompano Beach, US 33064


Strybuc Industries
P.O. Box 1067
Sharon Hill, PA 19079


STUART D. MARKOWITZ
Attorneys for Plaintiff
575 Jericho Turnpike, Suite 210
Jericho, New York 11753


Suited Connector, LLC
P.O. Box 844017
Dallas, TX 75284


Suited Connector, LLC
PO Box 844017
Dallas, US 75284-4017


SUN CITY ANALYTICAL INC
1409 MONTANA AVE
EL PASO, US 79902


SurfPrep
571 Birch Street
Lake Elsinore, US 92530


SVOE
PO Box 878
Verona, VA 24482


T.A.G. BATHROOMS LLC
393 W 15TH AVE
BRIGHTON, US 80601


Tax Collector
City of Hartford
PO Box 412834
Boston, MA 02241-2834


Taylor Installation LLC
950 W Highway 70

Plainview, US 79072


TCB Holdings LLC.
102 Samson Drive
Flemington, NJ 08822


TEAKWORKS4U
156 B GALEWSKI DR
WINONA, US 55987


TEKsystems, Inc
7437 Race Road, Hanover
Hanover, MD 21076


THE COAST NEWS GROUP
P.O. BOX 232550
ENCINITAS, US 92023-2550


The Hartford
PO Box 660916
Dallas, TX 75266-0916


The Home Improvement Guide
P.O. Box 17646
22130 Clarendon St.
Encino, US 91416


The Home Mag
12856 Bayan Creek Dr.
Fort Myers, FL 33908


The Home Mag
5300 DTC PKWY
SUITE 300
GREENWOOD VILLAGE, US 80111


The Majestic Stone LLC
129 E Pima St
Phoenix, US 85004


THE ONYX COLLECTION INC
PO BOX 37
BELVUE, KS 66407

The Predictive Index


The Tile Setters
Todd Dean Gardner
1059 La Mirada St.
Laguna Beach, US 92651


The Tile Shop
PO BOX 735431
Chicago, US 60673-5431


Thermal Seal Insulating Glass
47 Industrial Drive
Uxbridge, MA 01569


Think Unlimited LLC
171 N Aberdeen St Ste 400
Chicago, IL 60607


THOMPSON WOODWORKS & MFG INC
20077 176TH ST
BIG LAKE, MN 55309


Thomson Reuters
West Publishing Corporation, as agent for
Thomson Reuters Enterprise Centre GmbH,
2900 Ames Crossing Rd
Saint Paul, MN 55121


Thrive Operations
25 Forbes Boulevard
Suite 3
Foxboro, MA 02035


Timothy Berrini
34303 Elmcrest Avenue
Stacy, MN 55079


Tolbert Construction
1701 Dearborn St
Augusta, US 67010


Tony & Sons Construction

32 Water Street
Apt. #2
Milford, MA 01757


Tony Nguyen
609 Benjamin Ave
Placentia, US 92870


Top Knobs USA
29770 Network Place
Chicago, IL 60673-1297


Town of Hempstead Department of Water
1995 Prospect Avenue
East Meadow, NY 11554


Town of Prescott Valley
PO BOX 5165
HARLAN, US 51593-0665


Town Of Wilmington
Post Office Box 58
Wilmington, MA 01887-0058


TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.
PO BOX 9050
COPPELL, TX 75019


Tray Daniels
1502 Quail Meadow Dr
Wylie, TX 75098


Tray.IO
25 Stillman Street
Suite 200
San Francisco, US 94107


Tri View Reflections
657 Old Country Road
Westbury, NY  11590


Tri-State Multi Media Corp.
P.O. Box 322
Islip, NY 11751

Truman Miller
TRUMBULL INDUSTRIES INC
PO BOX 72638
CLEVELAND, OH 44192-0002


Trumbull Industries
400 Dietz RD NE
Warren, US 44483


Tymex, Inc.
P.O. Box 386
Suffern, NY 10901


U.S. Coffee
51 Alpha Plaza
Hicksville, NY  11801


U.S. Department of Labor
200 Constitution Ave NW
Washington, DC 20210


U.S. SMALL BUSINESS ADMINISTRATION
10737 GATEWAY WEST, #300
EL PASO TX 79935


U.S. SMALL BUSINESS ADMINISTRATION
2 NORTH STREET
BIRMINGHAM AL 35203


Uber Freight LLC
PO BOX 74007178
Chicago, US 60674


U-Line Shipping Supplies
PO Box 88741
Chicago, US 60680


Uline
Attn: Accounts Receivable
P.O. Box 88741
Chicago, US 60680-1741

Ultracraft, Inc.
PO Box 776934
Chicago, IL 60677-6934


UMPQUA BANK VENDOR FINANCE
PO BOX 848779
LOS ANGELES, US 90084


UMR Inc.
115 W Wausau Avenue
Wausau, WI 54401


Under Technologies, Inc. d/b/a Rho Technologies
Attn: Liberman & Lestzick
381 Sunrise Highway, Suite 302
Lynbrook, NY 11563


Unisearch, Inc.
525 Park Street, Suite 247
St. Paul, MN 55103


Unishippers
PO BOX 733851
DALLAS, US 75373


Unite Private Networks, LLC
Fiber Platform, LLC
PO Box 734498
Chicago, US 60673-4498


United Rentals
P.O. 79333
City Of Industry, US 91716


United Site Services
PO BOX 660475
DALLAS, US 75266-0475


UPS
PO Box 650116
Dallas, US 75265-0116


US Bank Equipment Finance
PO Box 790448

St. Louis, MO  63179-0448


US Lumber, Inc.
8 Merrick Rd.
Lynbrook, NY 11563


V.O.M. LLC
26429 2ND ST E
APT 226
ZIMMERMAN, MN 55398


VA Toll
VA


Vails Gate Business Center LLC
460 Getty Avenue
Clifton, NJ 07011


Valpak of New Hampshire
13 Orchard View Drive, Ste 4
Londonderry, NH 03053


Varifax Systems
2851 W. Avenue l, OFC-200
Lancaster, US 93536


Vehicle Tracking Solutions
152 Veterans' Memorial Hwy.
Commack, NY 11725


VEIT DISPOSAL SYSTEMS
14000 VEIT PLACE
ROGERS, MN 55374


Vinyl Visions, LLC
5380 East Larry Caldwell Dr
Prescott, US 86301


Virtus Lumina Analytics LTDA
280 Corumba St
Pocos de Caldas MG
37701100
BRAZIL

Vista Paint Corp.
2020 E. Orangethorpe Ave.
Fullerton, US 92631


WA Triangle Industrial, LLC
4350 La Jolla Village Drive
Ste 900
San Diego, US 92122


WAGNER CONSTRUCTION AND DESIGN LLC
1471 LANGFORD TRAIL
NEW PRAGUE, MN 56071


Wal-Mart Store Inc/SAM'S CLUB
C/O Corporate Accounting
PO Box 500787
Saint Louis, US 63150


WARDROBE & BATH SPEC PV
3800 FINCH RD
MODESTO, US 95357-4100


Washington OSHA
7273 Linderson Way SW
Tumwater, WA 98501-5414


Washington Gas
PO Box 37747
Philadelphia, PA 19101-5047


WASTE CONNECTIONS OF ARIZONA
PO BOX 7428
PASADENA, US 91109-7428


Waste Connections of KS Inc
PO Box 679859
Dallas, US 75267-9859


Waste Management of Kansas,
As Payment Agent
P.O. Box 4648
Carol Stream, US 60197-4648

Waste Management
PO BOX 13648
Philadelphia, PA 19101-3648


WB Mason Co Inc.
PO Box 981101
Boston, MA 02298-1101


WD Advanced Materials LLC
6710 Virginia Manor Rd
Beltsville, MD  20705


WDI COMPANY
908 SW 15TH STREET
FOREST LAKE, MN 55025


WELLS FARGO BANK, N.A.
P.O. BOX 2705
WINSTON-SALEM, NC 01012-7101


West Coast Laminating
13833 Borate Street
Santa Fe Springs, US 90670


Western Elite
2745 N Nellis Blvd
Las Vegas, US 89115


WESTSIDE BUILDING MATERIAL
PO BOX 842517
LOS ANGELES, US 90084-2517


Westside Building Materials, Inc. (Livermore)


Westside Building Material Corp. (Anaheim)
1111 East Howell Ave
Anaheim, US 92805


Westside Building Material Corp. (Las Vegas)
6460 Santa Margarita St.
Las Vegas, US 89118


Whitaker Morgan

3545 Avondale Drive
Salt Lake City, UT 84121


Whitney Supply Company
30 Brookfield Street
South Windsor, CT 06074


Wilhide Contracting Inc.
1109 River Rd
Troy, NY 12182


William R Brown Jr DBA
Lexlene Demo & Carpentry
2405 W Olive
Fullerton, US 92833


Willis Towers Watson
29754 Network Place
Chicago, IL 606731297


WILLIS
3351 Grapevine St.
Suite #A
Mira Loma, US 91752


WINDOWS OF MN LLC
13846 138TH AVE N
ROGERS, MN 55374


WM CORPORATE SERVICES, INC
PO BOX 4700
PASADENA, US 91109


Wolf - Kitchen & Bath
PO Box 62809
Baltimore, MD 21264-2809


Women's Fair
8927 E. Windwood Ct.
Wichita, US 67226


Wood Repair Products, Inc
616 N Eckhoff
Orange, US 92867

Workday, Inc.
6110 Stoneridge Mall Road
Pleasanton, CA 94588


WURTH BAER SUPPLY COMPANY
909 FOREST EDGE DR
VERNON HILLS, IL 60061


XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484


Xerox Business Solutions Northeast
P.O. Box 936683
Atlanta, GA 31193-6683


XEROX Financial Services
PO Box 202882
Dallas, TX 75320-2882


Yellowsack Inc.
2100 Geng Road
Palo Alto, US 94303


YOOBY LLC
8400 WEST SUNSET ROAD
SUITE 150
LAS VEGAS, US 89113


Zion Marketing, LLC
PO Box 12825
Prescott, US 86304


Zoro Tools, Inc.
PO Box 5233
Janesville, US 53547-5233

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

_____ District Of  Delaware_____

**In re Renovo Home Partners LLC, and the entities listed on <u>Schedule 1</u>**
**of the enclosed petition**

Case No. _____

**Debtor**                                                   Chapter  7_____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.   Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept ........................................................... $<u>100,000</u>

   Prior to the filing of this statement I have received ................................................$<u>100,000</u>[1]

   Balance Due .......................................................................................................$<u>0.00</u>

2.   The source of the compensation paid to me was:

        ⬤ Debtor              ☐ Other (specify)

3.   The source of compensation to be paid to me is: <u>N/A</u>

        ☐ Debtor              ☐ Other (specify)

4.        ⬤  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

           ☐  I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.   In return for the above-disclosed fee, I have agreed to render the following legal services to the debtor in respect of the bankruptcy case:

    a.   Preparation, advice, and filing re: chapter 7 petitions, corporate authorizations, and initial creditor matrix; and

    b.   Representation of the debtor at the meeting of creditors.

---

[1]         Prior to the petition date, Morris Nichols received a $100,000 advance fee retainer and, as of the petition date, has drawn down $80,000 of that advance fee retainer for actual and estimated fees and expenses through the petition date.

B2030 (Form 2030) (12/15)

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

   a.  All other services.

<div style="border:1px solid">

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 11/3/2025 | /s/ Matthew B. Harvey |
|---|---|
| *Date* | *Signature of Attorney* |
| | Morris, Nichols, Arsht & Tunnell LLP |
| | *Name of law firm* |

</div>